**Khusan Baltabaevich UMAROV, aka Khasan Umarov, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 14–1114.

United States Court of Appeals, Second Circuit.

Aug. 26, 2015.

Tatiana S. Aristova, Plainsboro, NJ, for Petitioner.

Joyce R. Branda, Acting Assistant, Attorney General; Julie M. Iversen, Senior Litigation Counsel; Annette M. Wietecha, Trial Attorney, Office of Immigration Litigation, U.S. Department of Justice, Washington, D.C. for Respondent.

PRESENT: ROBERT A. KATZMANN, Chief Judge, RICHARD C. WESLEY and PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Petitioner Khusan Baltabaevich Umarov, a native and citizen of Uzbekistan, seeks review of a March 18, 2014, decision of the BIA affirming an April 18, 2012, decision of an Immigration Judge ("IJ"),

denying Umarov's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *See In re Khusan Baltabaevich Umarov,* No. A088 427 584 (B.I.A. Mar. 18, 2014), *aff'g* No. A088 427 584 (Immig.Ct.N.Y.C. Apr. 18, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the decision of the IJ as modified and supplemented by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005); *Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008).

### I. Withholding of Removal and CAT Relief

■ Substantial evidence supports the agency's determination that Umarov was not credible. The agency may, "[c]onsidering the totality of the circumstances," base a credibility finding on inconsistencies in an asylum applicant's statements and other record evidence "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 163–64 (2d Cir.2008).

Here, the agency reasonably relied on the fact that Umarov previously submitted an asylum application that he now admits was false, and that was inconsistent with his present application. *See Siewe v. Gonzales,* 480 F.3d 160, 170 (2d Cir.2007) (holding that an asylum applicant's presentation of "a single false document or a single instance of false testimony may (if attributable to the petitioner) infect the balance of the alien's uncorroborated or unauthenticated evidence ... [and] may also influence the IJ's assessment of ...

the credibility of the petitioner."); *see also Xiu Xia Lin,* 534 F.3d at 166–67.

In addition, Umarov does not challenge the IJ's finding that his testimony regarding his alleged arrests was inconsistent with his second asylum application. That finding, standing alone, would support the IJ's adverse credibility determination. *See Shunfu Li v. Mukasey,* 529 F.3d 141, 146–47 (2d Cir.2008); *see also Xiu Xia Lin,* 534 F.3d at 166–67.

Having questioned Umarov's credibility, the agency reasonably relied further on his failure to provide evidence corroborating his claims. *See Biao Yang v. Gonzales,* 496 F.3d 268, 273 (2d Cir.2007). Given Umarov's submission of a false application, his inconsistent statements, and his failure to corroborate, the agency's adverse credibility determination is supported by substantial evidence. *See Xiu Xia Lin,* 534 F.3d at 165–66; *Siewe,* 480 F.3d at 170.

Umarov's claims for withholding of removal and CAT relief were both based on the set of facts that the IJ found not to be credible. Accordingly, that determination is dispositive of those claims. *See* 8 U.S.C. § 1231(b)(3)(C); *Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir.2006).[1]

## II. *Motion for a Continuance*

■ Umarov further argues that the IJ violated his due process rights when she denied his request to continue proceedings to permit his sister, whom he failed to list as a witness in advance of the hearing, to testify.

An IJ's denial of a request for a continuance does not ordinarily implicate a constitutional claim, since "IJs are accorded wide latitude in calendar management," and such decisions are reviewed "under a

highly deferential standard of abuse of discretion." *Morgan v. Gonzales,* 445 F.3d 549, 551 (2d Cir.2006). An IJ "may grant a motion for continuance for good cause shown," 8 C.F.R. § 1003.29, and abuses her discretion in denying a continuance only if "(1) h[er] decision rests on an error of law (such as application of the wrong legal principle) or a clearly erroneous factual finding or (2) h[er] decision—though not necessarily the product of a legal error or a clearly erroneous factual finding— cannot be located within the range of permissible decisions," *Morgan,* 445 F.3d at 551–52 (internal quotation marks, brackets, and citation omitted).

Moreover, "[t]o establish a violation of due process, an alien must show that [ ]he was denied a full and fair opportunity to present h[is] claims or that [he was] otherwise deprived ... of fundamental fairness." *Burger v. Gonzales,* 498 F.3d 131, 134 (2d Cir.2007) (internal quotation marks and citations omitted). "Parties claiming denial of due process in immigration cases must, in order to prevail, allege some cognizable prejudice fairly attributable to the challenged process." *Garcia–Villeda v. Mukasey,* 531 F.3d 141, 149 (2d Cir.2008) (internal quotation marks and citations omitted).

The IJ provided Umarov a full and fair opportunity to present his sister's testimony. Umarov was in proceedings before the immigration court for almost four years. At a June 2011 hearing, the IJ scheduled an individual hearing for March 1, 2012, and directed Umarov, who was present and represented by counsel, to file a witness list by February 1, 2012. Umarov, however, failed to submit a witness list in advance of that deadline. Rather, he waited until the day of his hearing to

---

1. Umarov does not challenge the agency's denial of his application for asylum, and accordingly, he has waived that issue. *See Yueqing*

*Zhang v. Gonzales,* 426 F.3d 540, 545 n. 7 (2d Cir.2005).

file a motion requesting additional time to prepare such a list. By doing so, Umarov violated the Immigration Court Practice Manual ("Manual"), which provides that "filings must be submitted at least fifteen (15) days in advance of the hearing," Manual, § 3.1(b)(ii)(A), and warns that "[t]he untimely submission of a filing may have serious consequences, ... [specifically,] if a witness list is untimely, the witnesses on the list are barred from testifying," *id.* § 3.1(d)(ii). Under these circumstances, the IJ was not required to delay proceedings to provide Umarov additional time to obtain and present evidence that had been available for years (his sister having resided in the United States since 2002). *See Morgan,* 445 F.3d at 553; *cf. Chuilu Liu v. Holder,* 575 F.3d 193, 198 (2d Cir.2009) (providing that "the alien bears the ultimate burden of introducing such evidence without prompting from the IJ.").

Umarov also failed to demonstrate that he was prejudiced as a result of the IJ's denial of his motion. As the BIA noted, he has not indicated how his sister's testimony would have rehabilitated his credibility in light of his submission of a false asylum application. *See Garcia–Villeda,* 531 F.3d at 149; *cf. Rabiu v. INS,* 41 F.3d 879, 882 (2d Cir.1994) ("In order for [petitioner] to show that his attorney's failure to file caused him actual prejudice, he must make a prima facie showing that he would have been eligible for the relief and that he could have made a strong showing in support of his application."). Accordingly, the IJ did not abuse her discretion or violate Umarov's due process rights in denying him a continuance. *See Morgan,* 445 F.3d at 551–52; *Burger,* 498 F.3d at 134; *Garcia–Villeda,* 531 F.3d at 149.

* The Clerk of Court is respectfully directed to amend the official caption to conform to the

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DENIED as moot.